# EXHIBIT A

U.S. v. DUMAKA HAMMOND
CR-16-102-JD
MOTION TO SUPPRESS STATEMENTS

FD-302 (Rev. 5-8-10)

- 1 of 2 -



## FEDERAL BUREAU OF INVESTIGATION

Date of entry    07/28/2015

A search warrant, issued in the United States District Court for the Northern District of California on July 16, 2015, signed by US Magistrate Judge Maria-Elena James, was executed at 678 7th Street, Unit A, Richmond, California on July 17, 2015. The purpose of the search was to seize evidence pertaining to the possession of child pornography. The following Special Agents participated in the search:

- Anastasia Cioni, FBI
- David W. Brown, FBI
- Kellie Mlaker, FBI
- Robert C. Basanez, FBI
- Po Lam, FBI
- Brian Lester, FBI
- Doug Hunt, FBI
- Ann Trombetta, FBI
- Jenny Feng, FBI
- Andrew Munn, FBI
- Eva Cha, USPI
- Aaron Doo, USPI

Contra Costa County DA Senior Investigator Darryl Holcombe, and FBI RCFL personal Penni Price and Beth Mauldin, also assisted in the search. Two marked units from Richmond PD were present during the initial service of the warrant.

At approximately 6:00 a.m., search personnel knocked and announced at the front door of 678 7th Street, Unit A, Richmond, California. The door to the residence was opened and Dumaka Hammond was observed approaching the door from the rear of the residence with a laptop in his hand. A protective sweep of the residence was conducted, ▓▓▓▓▓▓ date of birth ▓▓▓▓▓ ▓▓▓▓ ▓▓▓▓ date of birth ▓▓▓▓▓▓ and ▓

| Investigation on | 07/17/2015 | at | Richmond, California, United States (In Person) |

File # ▓▓▓▓▓▓▓▓   Date drafted   07/27/2015

by  Kellie Mlaker

This document contains neither recommendations nor conclusions of the FBI. It is the property of the FBI and is loaned to your agency; it and its contents are not to be distributed outside your agency.

FD-302a (Rev. 05-08-10)

Continuation of FD-302 of ░░░░░░░░░░░░░░░░
Search Warrant Execution at 678 7th
Street, Unit A, Richmond, CA _____ , On 07/17/2015 , Page 2 of 2

░░░░░░░ , date of birth ░░░░░░░░░░░░ were located in the residence.
After the protective sweep, agents photographed the residence and then
began their search.

      The following items were seized:

      1.  Western Digital Hard Drive s/n WCANM2948582
      2.  Toshiba Laptop s/n ZC020274Q
      3.  Miscellaneous documents
      4.  Dell Laptop PP17L p/n HG158A03
      5.  HP Laptop s/n (s)TW00503752

   At the completion of the search, a copy of the search warrant and FD-597
Receipt for Property Seized was left with Dumaka Hammond. Exit photos were
taken and agents vacated the property at approximately 8:30 a.m. A disc
containing search photos, the photo log, all administrative paperwork, and
a copy of the search warrant will be maintained in the 1A section of the
file.

# EXHIBIT B

U.S. v. DUMAKA HAMMOND

CR-16-102-JD

MOTION TO SUPPRESS STATEMENTS

STEVEN G. KALAR
Federal Public Defender
HANNI M. FAKHOURY
Assistant Federal Public Defender
1301 Clay Street, Suite 1350N
Oakland, CA 94612
Telephone: (510) 637-3500

Attorneys for DUMAKA HAMMOND

UNITED STATES DISTRICT COURT

FOR THE NORTHERN DISTRICT OF CALIFORNIA

OAKLAND DIVISION

| | | |
|---|---|---|
| UNITED STATES OF AMERICA, | ) | CR 16-102-JD |
| Plaintiff, | ) ) ) | DECLARATION OF DUMAKA HAMMOND IN SUPPORT OF MOTION TO SUPPRESS STATEMENTS |
| v. | ) ) | |
| DUMAKA HAMMOND, | ) ) | Date: September 8, 2016 Time: 10:30 a.m. |
| Defendant. | ) ) ) ) | |

I, DUMAKA HAMMOND, hereby declare and state:

1.      I am the defendant in this case.  I am African-American.

2.      On July 17, 2015, I was living in an apartment at 678 7th Street in Richmond, California.  My mother, Mary Smith-Hammond, sister Chantel Toliver, and my fourteen year old niece were also staying at the apartment that day.  The apartment has three bedrooms and is part of a lot with two other apartments.

3.      Early that morning, I was in the bathroom when I heard banging on the door and someone yell, "Open up, open up, FBI search warrant."  At that time, I was not wearing a shirt.

4.      Someone had opened the door and when I came out of the bathroom, I saw at least six law enforcement officers in the doorway entering the apartment.  At least one was a uniformed Richmond police officer; the others appeared to be from the FBI.  I saw at least one of the

1    officers holding a gun.

2    5.   I walked to the front porch and an officer handcuffed me. All my family members were on

3         the front porch of the apartment too, and all were handcuffed.

4    6.   While we waited outside, the officers searched the house.

5    7.   After five to ten minutes, the officers brought everyone inside, still handcuffed, into the living

6         room. The officers took the handcuffs off of my mom, sister and niece but kept mine on.

7    8.   Officers interviewed my mother in her room, while my sister, niece and I waited in the living

8         room.

9    9.   After approximately five to ten minutes, officers brought me into my bedroom and told me

10        we would talk there. The officers took off the handcuffs a few minutes after they brought me

11        into my bedroom.

12   10.  My bedroom has one door. My bed was pushed against the wall opposite the wall that had

13        the door to the room. The door was closed.

14   11.  When we entered the bedroom, I sat down on the bed. Agent Basanez sat on the bed next to

15        me for the interview. There were two other agents in the room, standing against the wall that

16        had the door on it. I could see that these agents were armed and had guns in their holsters.

17        If I wanted to get up and leave, they would have needed to move out of the way so I could

18        open the door.

19   12.  The agents did not tell me about my *Miranda* rights before they started asking me questions.

20        Agent Basanez told me I was not under arrest and would not be arrested. He told me I could

21        leave if I wanted.

22   13.  I did not feel free to leave. The number of agents and the way they handcuffed my family

23        scared and intimidated me. The agents clearly knew a lot of information about me, including

24        my status as a registered sex offender and my prior criminal record. They knew the name of

25        my computer. They kept telling me they knew I visited a child pornography website and that

26        I should cooperate with them.

27   14.  Although they said I could leave, they also told me they were keeping my computer, which I

28

-2-

1    need to take with me to work. They told me to call in sick to work and tell my employer that

2    I lost my computer because I was not going to get it back that day.

3    15.    After 45 minutes, the agents said they were going to search my room and asked me to take

4    them to my car. During the entire interview up to then, I was not wearing a shirt. Once we

5    got up to go outside, they allowed me to put a shirt on.

6    16.    I said I wanted to smoke a small cigar, and they allowed me to go outside. But they said they

7    needed to have someone stay with me for their safety.

8    17.    After I got a cigar from my car, I sat on the top step of my front porch smoking. Another

9    agent stood on the bottom of the steps, blocking the gate to exit the apartment building. Other

10    agents were coming and going in and out of the house.

11    18.    As I was smoking, Agent Basanez asked me to give a written statement which he said would

12    help me with the prosecutor. He told me the more I wrote, the better. I did what they asked

13    and spent five to ten minutes writing a detailed statement. Agent Basanez did not tell me

14    about my *Miranda* rights before he asked me to write a statement.

15    19.    After we finished talking, I returned to the living room where I could see an officer near my

16    sister and niece, who were still sitting on the couch. I went and sat with them until the agents

17    finished searching the apartment, which took about another hour.

18

19    I declare under the penalty of perjury the foregoing is true and correct.

20

21    DATED: August 2, 2016

22                                        DUMAKA HAMMOND

23

24

25

26

27

28

# EXHIBIT C

U.S. v. DUMAKA HAMMOND
CR-16-102-JD
MOTION TO SUPPRESS STATEMENTS

# NORTHERN DISTRICT OF CALIFORNIA FEDERAL PUBLIC DEFENDER - OAKLAND

## US v. Dumaka Hammond, 16-102-JD, FPD 2016-156/OAK

US v. DUMAKA HAMMOND                    2

[START RECORDING 150717_001.MP3]

MR. DUMAKA HAMMOND:  Right here, in my room.

SPECIAL AGENT ROBERT BASANEZ:  You want to talk in your room?

MR. HAMMOND:  Yes.  This is the best place to talk.

SPECIAL AGENT BASANEZ:  Okay, all right. Just give us a few minutes in here, okay.  So, you know you're not under arrest, right?

MR. HAMMOND:  Uh-huh.

SPECIAL AGENT BASANEZ:  Okay.  I think my supervisor mentioned that to you?

MR. HAMMOND:  Yes.

SPECIAL AGENT BASANEZ:  Okay.  So, you know, at this point we really just want to talk to you, ask you a few questions, but I want you to make sure you understand that you don't have to many questions.  That you can, you know, it would help us if you did, but you know, you're not going to be arrested today.  And I don't want you to feel like you know, you're under arrest or anything like that.

MR. HAMMOND:  Okay.

SPECIAL AGENT BASANEZ:  Okay.  I'm just

1

2    going to ask you a few routine questions just so

3    we make sure we know who you are.  Your name is

4    Dumaka Hammond?

5         MR. HAMMOND:  Uh-huh.

6         SPECIAL AGENT BASANEZ:  Okay.  Your middle

7    name is it Herbert or how do you pronounce your

8    name?

9         MR. HAMMOND:  Herbert.

10        SPECIAL AGENT BASANEZ:  Herbert, okay.  And

11   you reside here?

12        MR. HAMMOND:  Ye.

13        SPECIAL AGENT BASANEZ:  Okay.  And so is

14   this 678 7th Street, Unit A or is it just 678 7th

15   Street?

16        MR. HAMMOND:  That's, I guess that's

17   questionable because recently I actually went to

18   the post office because I'm, I was trying to get

19   a package delivered here so I could have them

20   sign for it and be able to sign for it you have

21   to sign up at the post office.

22        SPECIAL AGENT BASANEZ:  Right.

23        MR. HAMMOND:  And the post office has the

24   letters B and C for 678, but not A.

25        SPECIAL AGENT BASANEZ:  Right.

1

2          MR. HAMMOND:  So, I'm not sure.  It may be

3     just 678 the whole thing and.

4          SPECIAL AGENT BASANEZ:  Right.

5          MR. HAMMOND:  We consider this A, though.

6          SPECIAL AGENT BASANEZ:  Okay, okay.  Who do

7     you live with right in this house?

8          MR. HAMMOND:  My mother, Mary Smith Hammond.

9          SPECIAL AGENT BASANEZ:  Mary Smith. And

10    there's a girl there, too, right?

11         MR. HAMMOND:  Chantele, okay.  So, Mary

12    Smith and Chantele Smith stay here.  Chantele

13    Tolera, excuse me.  The little girl, 13 year old

14    Iyana is Chantele's daughter.

15         SPECIAL AGENT BASANEZ:  Okay.

16         MR. HAMMOND:  She comes, she goes to year

17    around school, so she comes maybe every once

18    every month or something like that.

19         SPECIAL AGENT BASANEZ:  Okay. Okay.  I'm

20    just going to step out real quick, one second.

21    So, are you currently married?

22         MR. HAMMOND:  No.

23         SPECIAL AGENT BASANEZ:  You're not married.

24    How many vehicles do you own?  Do you have any

25    vehicles?

1

2          MR. HAMMOND:  Yes, I have one vehicle.

3          SPECIAL AGENT BASANEZ:  What kind of

4     vehicle?

5          MR. HAMMOND:  It's a Smart Car.

6          SPECIAL AGENT BASANEZ:  Smart Car.

7          MALE VOICE:  Where is that?

8          MR. HAMMOND:  It's actually right around the

9     corner.

10          MALE VOICE:  Really?

11          MR. HAMMOND:  Yes.

12          MALE VOICE:  What's it called?

13          MR. HAMMOND:  It's a Smart Car.

14          SPECIAL AGENT BASANEZ:  A little Smart Car.

15          MALE VOICE:  Smart Car?

16          MR. HAMMOND:  Uh-huh.

17          SPECIAL AGENT BASANEZ:  I know you mentioned

18     to my boss you have to go to work?

19          MR. HAMMOND:  Uh-huh.

20          SPECIAL AGENT BASANEZ:  What time do you

21     need to?

22          MR. HAMMOND:  I actually need to be there by

23     - - so the thing is, that's what I'm saying, I

24     was going to - - when I got out of the bathroom

25     right when you guys called I was about to come

1

2    in here and get dressed and take myself gone.

3    So.

4         SPECIAL AGENT BASANEZ:  Right.

5         MR. HAMMOND:  So, I actually should be going

6    now.

7         SPECIAL AGENT BASANEZ:  Okay.  Do you mind

8    just talking to us real quickly?

9         MR. HAMMOND:  No, I don't.

10        SPECIAL AGENT BASANEZ:  Okay.

11        MR. HAMMOND:  But I would need my laptop

12   back, because that's my work computer.

13        SPECIAL AGENT BASANEZ:  Okay, we'll get that

14   back to you.

15        MR. HAMMOND:  Okay.

16        SPECIAL AGENT BASANEZ:  Do you have any

17   medical conditions?  Are you taking any

18   medications for anything?

19        MR. HAMMOND:  No.

20        SPECIAL AGENT BASANEZ:  Okay.

21        MR. HAMMOND:  I guess it is considered

22   medication, yes, I am taking marijuana for back

23   pain, for sciatica.

24        SPECIAL AGENT BASANEZ:  Okay.  And when was

25   the last time you used marijuana for your

7

1

2    medical purposes?

3         MR. HAMMOND:  Yesterday.

4         SPECIAL AGENT BASANEZ:  What time

5    approximately?

6         MR. HAMMOND:  About like 9:00.

7         SPECIAL AGENT BASANEZ:  9:00, okay.  Are you

8    feeling okay now?  Are you feeling like there's

9    any issues from that?

10        MR. HAMMOND:  No.

11        SPECIAL AGENT BASANEZ:  Okay.  Who do you

12   pay your internet bill to?

13        MR. HAMMOND:  Comcast.

14        SPECIAL AGENT BASANEZ:  Okay.  And how many

15   computers do you have here in the house?  I know

16   you've got that laptop?

17        MR. HAMMOND:  I've got the laptop, my sister

18   has a laptop, I think my niece has a laptop.

19        SPECIAL AGENT BASANEZ:  Okay.  And that's

20   your work laptop?

21        MR. HAMMOND:  Yes.

22        SPECIAL AGENT BASANEZ:  And where are you

23   working right now?

24        MR. HAMMOND:  I work in San Francisco.

25        SPECIAL AGENT BASANEZ:  Are you self-

1        US v. DUMAKA HAMMOND                    8

2    employed or do you work for a company?

3         MR. HAMMOND:  No, I work for a company,

4    Reverse Risk.

5         SPECIAL AGENT BASANEZ:  Okay.  And I think

6    you're a network administrator, is that?

7         MR. HAMMOND:  I used to be.  Right now I'm

8    an installation engineer.

9         SPECIAL AGENT BASANEZ:  Okay.  Okay.  What

10   kind of work do you do?

11        MR. HAMMOND:  We actually do analytics for

12   car dealerships.

13        SPECIAL AGENT BASANEZ:  Okay.  Okay.  That's

14   kind of cool.  Do you know why we're here today

15   by any chance?

16        MR. HAMMOND:  No.

17        SPECIAL AGENT BASANEZ:  No idea?

18        MR. HAMMOND:  I have no idea.

19        SPECIAL AGENT BASANEZ:  Okay.  Based on your

20   past history that kind of has an indication of

21   why we're here.  You're you know.

22        MR. HAMMOND:  I mean, yes.

23        SPECIAL AGENT BASANEZ:  Conviction of child

24   pornography.

25        MR. HAMMOND:  Yes, okay.

1

2      SPECIAL AGENT BASANEZ:  I understand you're

3  still registered sex offender, right?

4      MR. HAMMOND:  Yes.

5      SPECIAL AGENT BASANEZ:  But you're currently

6  not on probation, is that correct?

7      MR. HAMMOND:  No.

8      SPECIAL AGENT BASANEZ:  Okay.  Are you, when

9  you're on the computer, your work computer, are

10  you doing any child pornography stuff?

11      MR. HAMMOND:  No.

12      SPECIAL AGENT BASANEZ:  No?  Okay.  What

13  about any other computers?

14      MR. HAMMOND:  No other computer.  I do, put

15  it like this, the child pornography is out of my

16  life, just because of the simple fact that I've

17  been through therapy.  I'm right now currently

18  attempting to get this, get it expunged. So, I'm

19  trying to stay away, well, not trying, I am

20  staying away.

21      SPECIAL AGENT BASANEZ:  All right. Well,

22  here's the thing.  We found a website and we

23  found your information on that website.

24      MR. HAMMOND:  Okay, now, what website is

25  this?

1

2      SPECIAL AGENT BASANEZ:  Well.

3         MR. HAMMOND:  Okay, now, let me, before you

4     even explain.  I have not put my information on

5     any website.

6         SPECIAL AGENT BASANEZ:  Right.

7         MR. HAMMOND:  And you know, especially, and

8     I don't know what type of website it was, but

9     you know, the only website that I really put any

10    information on, and I put limited information on

11    it is Facebook.

12        SPECIAL AGENT BASANEZ:  Right.

13        MR. HAMMOND:  So.

14        MALE VOICE:  When's the last time you viewed

15    child pornography?  I know you said you're

16    working on going - -

17        MR. HAMMOND:  I'd say maybe eleven.

18        SPECIAL AGENT BASANEZ:  Eleven?

19        MR. HAMMOND:  2011, when I got arrested the

20    first time.

21        MALE VOICE:  Okay.

22        SPECIAL AGENT BASANEZ:  The thing is that we

23    know that your computer accessed a website that

24    had child pornography.  I mean, we know that.

25    Otherwise we wouldn't be here, you know what I

 1

 2    mean?

 3         MR. HAMMOND:  Okay, and.

 4         SPECIAL AGENT BASANEZ:  Let me ask you.

 5         MR. HAMMOND:  That's what I am trying to

 6    say, what is website?

 7         SPECIAL AGENT BASANEZ:  Is your computer

 8    password protected?

 9         MR. HAMMOND:  Yes.

10         SPECIAL AGENT BASANEZ:  It is encrypted?

11         MR. HAMMOND:  No.

12         SPECIAL AGENT BASANEZ:  Okay.  You're

13    running windows I take it, right?

14         MR. HAMMOND:  Yes.

15         SPECIAL AGENT BASANEZ:  I can tell you, I'll

16    play the game with you.  I would tell you the

17    name of your PC.

18         MR. HAMMOND:  Okay.

19         SPECIAL AGENT BASANEZ:  You know what the

20    name of your PC is?

21         MR. HAMMOND:  Not really, but tell me.

22         SPECIAL AGENT BASANEZ:  You don't know it?

23         MR. HAMMOND:  No, because that's a work PC.

24    That's a work computer, I'm saying.

25         SPECIAL AGENT BASANEZ:  It says John RR.

1          US v. DUMAKA HAMMOND                    12

2          MR. HAMMOND:  Okay.

3          SPECIAL AGENT BASANEZ:  Dash PC.

4          MR. HAMMOND:  Okay. That is one of the

5     logins on there, okay.

6          SPECIAL AGENT BASANEZ:  How would I know

7     that?

8          MR. HAMMOND:  Because.

9          SPECIAL AGENT BASANEZ:  I've never met you.

10         MR. HAMMOND:  I know what you're saying. I

11    know what you're saying and I'm not saying, I'm

12    not saying, I'm not saying anything.  I

13    understand how you would know that.  But, I do

14    not know how my information got to a website.

15    Got to a porn website.

16         SPECIAL AGENT BASANEZ:  I know, but I've got

17    your case file, man.

18         MR. HAMMOND:  I understand, I understand.

19         SPECIAL AGENT BASANEZ:  You know what I

20    mean?

21         MR. HAMMOND:  I understand.  Look, I'm not.

22         SPECIAL AGENT BASANEZ:  So, I'm just looking

23    for you to be a little honest with us.  If you

24    tell me right now that you looked at child

25    pornography I'm not going to arrest you.  Do you

1

2    believe me when I tell you that?

3        MR. HAMMOND:  Not really, but.

4        SPECIAL AGENT BASANEZ:  Why?

5        MR. HAMMOND:  Let me tell you this.  Let me

6    tell you this.  Because, because, because police

7    do lie.

8        SPECIAL AGENT BASANEZ:  I'm not the police.

9        MALE VOICE:  Yes, we're not the police.

10       MR. HAMMOND:  Oh, you guys are detectives.

11       SPECIAL AGENT BASANEZ:  We're the FBI.

12       MALE VOICE:  FBI.

13       MR. HAMMOND:  Oh, FBI, okay.  All right, all

14   right, now I have downloaded the tour.

15       MALE VOICE:  Okay.

16       SPECIAL AGENT BASANEZ:  Right.

17       MR. HAMMOND:  Now, when I found out that

18   there is a lot of porn on there, a lot of child

19   porn on there, I did get rid of it.  That may

20   have been the way that I got on there.  I may

21   have accidentally accessed one.  But.

22       SPECIAL AGENT BASANEZ:  What was the site

23   that you accessed on tour?

24       MR. HAMMOND:  I have no idea.  I have no

25   idea of the name.

2              SPECIAL AGENT BASANEZ:   Okay.   When you saw

3        that, well, walk me through the Tor process. You

4        downloaded the onion router?

5              MR. HAMMOND:   Uh-huh.

6              SPECIAL AGENT BASANEZ:   And then you went on

7        to tour.   And then what did you find on there,

8        like, what did, how did you find the site?

9              MR. HAMMOND:   The first thing I found was

10       the wiki and this was, this is like I said, no,

11       this was '12, not 10, 12, no.   When did I get

12       out?

13             SPECIAL AGENT BASANEZ:   I thought you didn't

14       serve time?

15             MR. HAMMOND:   I did.   I did, too. I served a

16       year.

17             SPECIAL AGENT BASANEZ:   Oh, one year?   That

18       was on the second one?

19             MR. HAMMOND:   No, okay, so when I first got

20       arrested I did six months, I did, well, I was

21       supposed to do the house probation.

22             SPECIAL AGENT BASANEZ:   Right.

23             MR. HAMMOND:   And then.

24             SPECIAL AGENT BASANEZ:   And then they came

25       back like three or four months later, right?

2          MR. HAMMOND:  Yes.

3          SPECIAL AGENT BASANEZ:  Who arrested you the

4      first time?  Was it Santa Clara?

5          MR. HAMMOND:  Yes, Santa Clara, and the

6      second time was - -

7          SPECIAL AGENT BASANEZ:  The SO or the PD?

8          MR. HAMMOND:  I have no idea.

9          SPECIAL AGENT BASANEZ:  Okay.  And then the

10     second time it was San Jose?

11         MR. HAMMOND:  Yes, see, I think both those

12     times was San Clara, anyway, so I'm sorry, my

13     memory's kind of messed up.  Okay.  So, yes, I

14     went to jail, went to therapy and everything,

15     and then as I was going through therapy, this is

16     true, as I was going through therapy after I got

17     out of jail, I was viewing.

18         SPECIAL AGENT BASANEZ:  Child pornography?

19         MR. HAMMOND:  Yes, and then you know, going

20     through the therapy and everything I did throw

21     that out of my life.  I got rid of it, you know

22     what I mean.  So, I mean, if you did check my

23     computer there's nothing on there.

24         SPECIAL AGENT BASANEZ:  But here's the

25     thing, if, if, you know how computers work,

1

2    right?

3         MR. HAMMOND:  Uh-huh.

4         SPECIAL AGENT BASANEZ:  So, if you go to a

5    website, right, and then you delete it, you

6    know, you see the child porn on there and then

7    you delete it or whatever, it's still on there.

8    You know that right?

9         MR. HAMMOND:  Yes.  Even if you don't save

10   it to your computer?

11        SPECIAL AGENT BASANEZ:  Right.

12        MR. HAMMOND:  Okay.

13        SPECIAL AGENT BASANEZ:  You know, and so

14   when we do computer forensics, what are we going

15   to find on your computer?  You know what I mean,

16   so that's why I want you to, I kind of want you

17   to be really truthful here, because the more

18   truthful you are the better it is for you in the

19   long run, because what I'm going to do is I'm

20   going to write a report, and you know, take my

21   notes and write a report.  And then you know, at

22   the end of the day you know the people above me

23   that make this final call, they're going to call

24   me and say you know, what was this guy like? Was

25   he honest, was he truthful?  I'll be like the

1

2    guy was straight up with me.

3        MR. HAMMOND:  Yes.

4        SPECIAL AGENT BASANEZ:  He told me what I

5    needed to hear.  He told me that, you know, he

6    went to these child porn websites and he didn't

7    download anything, but you know, he was trying

8    his best.  You know what I mean?

9        MR. HAMMOND:  Yes, and that's exactly.  I

10   was trying my best and then like I said, going

11   through this therapy and you can talk to my, I

12   can also - - my psychologist.

13       SPECIAL AGENT BASANEZ:  Right.

14       MR. HAMMOND:  - - she, you know, just going

15   through that realizing a lot of stuff, you know,

16   I realized it's really not worth it.  It's not

17   worth it at all.  And I just recently, this year

18   got myself a girlfriend.  That girlfriend has

19   really sent to me to a place to where I, you

20   know, I don't need that.  I don't.

21       SPECIAL AGENT BASANEZ:  Right, so let me ask

22   you this.  What's the password, so we want to

23   try to do a quick scan of your computer.  Do you

24   have the password to it?

25       MR. HAMMOND:  10M, 10M&ack.

1                          US v. DUMAKA HAMMOND                    18

2              SPECIAL AGENT BASANEZ:  All right, do you

3       have a pen by any chance?  Just grab one out

4       there.  We want to get through that quickly.

5              MR. HAMMOND:  Okay.

6              SPECIAL AGENT BASANEZ:  Just write it down.

7       So, it's 10M@ckmak10.

8              MR. HAMMOND:  Uh-huh.

9              SPECIAL AGENT BASANEZ:  And these are lower

10      case?

11             MR. HAMMOND:  Uh-huh.

12             SPECIAL AGENT BASANEZ:  Okay. All right, how

13      long have you been dating your girl?

14             MR. HAMMOND:  About four months now.

15             SPECIAL AGENT BASANEZ:  How did you meet

16      her?

17             MR. HAMMOND:  POF.

18             SPECIAL AGENT BASANEZ:  POF.

19             MR. HAMMOND:  POF.com.

20             SPECIAL AGENT BASANEZ:  What's that?

21             MR. HAMMOND:  PlentyofFish.com.

22             SPECIAL AGENT BASANEZ:  Plenty of fish.

23      Never heard of that site.

24             MR. HAMMOND:  Really?  It's a dating website

25      and we, oh, man, she is beautiful. We are

1

2    perfect together, you know what I mean.

3         SPECIAL AGENT BASANEZ:  Yes.

4         MR. HAMMOND:  It's like, and this is what

5    I'm saying, it's like she takes my mind off

6    everything.  I mean, it's like since I met her

7    and this is, you know, I met her at the

8    beginning of this year.  Since I met her, you

9    know, I've spent a lot less time on the

10   computer, not saying and like I was, the story

11   still stands that you know that I was, you know,

12   viewing for a little bit of time while I was

13   still in therapy.  And then, you know, I quit

14   that.  But, you know, and then, you know, I

15   still was, I guess, well, I still was viewing

16   adult pornography.  And I still was, you know,

17   just like I guess maybe like trying to, like it

18   had a hold in my space, like, you know, I need

19   to fill that hole.

20        SPECIAL AGENT BASANEZ:  Right.

21        MR. HAMMOND:  She filled that hole.  She

22   filled that hole.

23        SPECIAL AGENT BASANEZ:  Well, that's good,

24   man.

25        MR. HAMMOND:  Yes, I really appreciate her.

1

2       SPECIAL AGENT BASANEZ:  So, you know, like

3   we got, I read a report about you that happened

4   last year in February of 2014.

5       MR. HAMMOND:  Really?

6       SPECIAL AGENT BASANEZ:  Yes, and in fact,

7   you wouldn't have known about this, because they

8   never came back. They tried to talk to you, but

9   they never came back, but, you know, just that

10  you were kind of looking at some girls in the

11  neighborhood.  Yes.

12      MR. HAMMOND:  Wait, wait, somebody was doing

13  surveillance on me or something?

14      SPECIAL AGENT BASANEZ:  No, no, I guess you

15  know, someone down the road was commenting that

16  they saw you checking out some girls in the

17  neighborhood.  So, it kind of freaked them out.

18  But, you know, but you know here's the thing,

19  you know, we know when you went on this website

20  and we know how long you spent on the website.

21  Okay.

22      MR. HAMMOND:  Okay.

23      SPECIAL AGENT BASANEZ:  And so, you know,

24  when I say to you, when you said that you went

25  on the child porn website, we know it was really

1

2    recent.  It was more recent than years ago.  You

3    know what I mean?

4         MR. HAMMOND:  Uh-huh.

5         SPECIAL AGENT BASANEZ:  So, how recently

6    have you been on that Tor website?

7         MR. HAMMOND:  Okay.

8         SPECIAL AGENT BASANEZ:  Do you know the name

9    of it?  I know the name of it.

10        MR. HAMMOND:  No, I don't know the name of

11   it.  I don't know the name of it.

12        SPECIAL AGENT BASANEZ:  I know the name of

13   it.

14        MR. HAMMOND:  I can tell you the most recent

15   I've been on Tor and this was not Tor the

16   website, but the most recent I've been Tor and

17   actually it was so I could download movies.

18   Most recent I've been on Tor was maybe probably

19   March, I think.

20        SPECIAL AGENT BASANEZ:  Okay.  And when was

21   the last time you went to that specific website?

22   Because I know, I know this answer.

23        MR. HAMMOND:  Yes.

24        SPECIAL AGENT BASANEZ:  You know what I

25   mean?

1                            US v. DUMAKA HAMMOND                    22

2          MR. HAMMOND:  Yes.

3          SPECIAL AGENT BASANEZ:  So, I just want to

4     know if you're going to be truthful or not?

5          MR. HAMMOND:  I honestly don't know.  I will

6     say, I will say to try to be truthful I will

7     honestly say I think maybe April was the last

8     time that I seen that website.

9          SPECIAL AGENT BASANEZ:  Okay. And you don't

10    remember the name of it?

11         MR. HAMMOND:  No.

12         SPECIAL AGENT BASANEZ:  Okay.

13         MR. HAMMOND:  I don't remember the name of

14    it.

15         SPECIAL AGENT BASANEZ:  If I tell you the

16    name will you remember?

17         MR. HAMMOND:  Maybe.  Probably so, probably

18    so, because you know, it's just that you know.

19         SPECIAL AGENT BASANEZ:  Playpen?

20         MR. HAMMOND:  Playpen?

21         SPECIAL AGENT BASANEZ:  Does that sound

22    familiar?

23         MR. HAMMOND:  No, it doesn't.

24         SPECIAL AGENT BASANEZ:  I'm going to show

25    you some screen shots and you let me know what

1

2    you think.

3        MR. HAMMOND:  That does not sound familiar.

4        SPECIAL AGENT BASANEZ:  So, this screen shot

5    here is the log in screen. Does this look

6    familiar to you?

7        MR. HAMMOND:  No, no, no, it does not look

8    familiar at all.

9        SPECIAL AGENT BASANEZ:  Because the thing is

10   I know, I even know what your username is.

11       MR. HAMMOND:  And what's that?

12       SPECIAL AGENT BASANEZ:  If I tell you will

13   you tell me if I'm right?

14       MR. HAMMOND:  Yes.

15       SPECIAL AGENT BASANEZ:  Jerkjerk.

16       MR. HAMMOND:  That is right.

17       SPECIAL AGENT BASANEZ:  Okay.  So, you use

18   jerkjerk to log in to this website.

19       MR. HAMMOND:  I use that to log into

20   anything.

21       SPECIAL AGENT BASANEZ:  Okay.  But we also

22   know you use it for this one.

23       MR. HAMMOND:  Okay.  Now, okay.  I mean, I'm

24   not going to say anything, because I'll probably

25   be digging myself in a hole, but how long ago

1   US v. DUMAKA HAMMOND                    24

2   did you say I - - I swear I have not.

3        SPECIAL AGENT BASANEZ:  Dude.

4        MR. HAMMOND:  All right, all right.

5        SPECIAL AGENT BASANEZ:  Here's the other

6   thing.  I know how many hours you spent on that

7   site, man.

8        MR. HAMMOND:  Okay.  Okay.

9        SPECIAL AGENT BASANEZ:  So, I know it wasn't

10  just you know, that day.

11       MR. HAMMOND:  Yes, and I know about

12  computers.  I know about - - it's not like, I'm

13  not trying to lie to you.  I'm not trying to

14  just give you falsehood, you know what I mean.

15  It's just that, it's honestly that I do not

16  remember that site and like I said, yes, I guess

17  the last time I was on there was maybe like

18  April.

19       SPECIAL AGENT BASANEZ:  Okay.  Did you

20  download anything from the site, or did you just

21  browse?

22       MR. HAMMOND:  I just browsed.

23       SPECIAL AGENT BASANEZ:  Okay.

24       MR. HAMMOND:  I've never download anything,

25  just because of previous.

2        SPECIAL AGENT BASANEZ:  Previous history?

3        MR. HAMMOND:  uh-huh.

4        SPECIAL AGENT BASANEZ:  Okay.

5        MALE VOICE:  If you don't remember that

6    site, what site do you remember going to?

7        MR. HAMMOND:  What was it called?  I

8    remember something called scream.

9        SPECIAL AGENT BASANEZ:  And that's a child

10   porn site?

11       MR. HAMMOND:  Uh-huh.  Oh.

12       SPECIAL AGENT BASANEZ:  And this is all on

13   tour, right?

14       MR. HAMMOND:  Uh-huh, girls hub.

15       MALE VOICE:  Girls hub?

16       MR. HAMMOND:  Uh-huh.

17       MALE VOICE:  Like The Girls Hub, or just

18   Girls Hub.

19       MR. HAMMOND:  Just Girls.

20       MALE VOICE:  Girls Hub.

21       SPECIAL AGENT BASANEZ:  So, screaming and

22   girls hub, okay.  Those are the only two?

23       MR. HAMMOND:  Uh-huh.

24       SPECIAL AGENT BASANEZ:  And then playpen

25   obviously.

1

2      MR. HAMMOND:  Yes, obviously.

3      SPECIAL AGENT BASANEZ:  Okay, so what like,

4  what are you into, I mean, in terms of when it

5  comes to the child porn stuff, what is it that

6  you're looking at?  Are you looking at boys,

7  girls, both?

8      MR. HAMMOND:  Girls and let me, let me put

9  this out here now.  The thing with me with any

10 type of naked body is not, I consider myself a

11 self-proclaimed artist, and naked body viewing

12 is for pose, for posing.

13     SPECIAL AGENT BASANEZ:  Okay.

14     MR. HAMMOND:  And - - you know, during the

15 times that I was arrested the first time, I did

16 get like a, I guess I could say, a like for

17 younger girls bodies, because they were smaller.

18 And so, it's nothing and you know like I said, I

19 can get this verified from - - it's nothing to

20 where I'm sexually attracted to any type of

21 younger woman.  It's more just like an affinity,

22 you know.

23     SPECIAL AGENT BASANEZ:  Right.

24     MR. HAMMOND:  And.

25     SPECIAL AGENT BASANEZ:  I like that,

 1

 2      affinity.

 3          MR. HAMMOND:  Yes, now, you know, like I

 4      said, I have been battling with that and you

 5      know, Caprese has done a lot for me to get that

 6      out of the way.  And like I say, just as well,

 7      my girlfriend, me being with my girlfriend has

 8      kept me away from it, too.  That's another

 9      reason why I don't have much memory of the

10      recent, because I've been spending a lot of time

11      with my girlfriend.

12          SPECIAL AGENT BASANEZ:  So, how long have

13      you been going to Caprese?

14          MR. HAMMOND:  I've been going to Caprese

15      since I was let out, so I think it was 2012.

16          SPECIAL AGENT BASANEZ:  Okay.  Okay.  How

17      often do you see her?

18          MR. HAMMOND:  Once a month.

19          SPECIAL AGENT BASANEZ:  Okay.  And who, you

20      have to pay for that out of your own pocket?

21          MR. HAMMOND:  I did, yes.  Right now it's

22      all voluntary, because I'm graduated.

23          SPECIAL AGENT BASANEZ:  Oh, really, you

24      don't have to pay for it?

25          MR. HAMMOND:  Not anymore, because I've

1

2    graduated.  So, I just go on a voluntary basis.

3         SPECIAL AGENT BASANEZ:  Okay, okay.  And

4    then and how old is your girlfriend now?

5         MR. HAMMOND:  My girlfriend is 27, excuse

6    me, 37.

7         SPECIAL AGENT BASANEZ:  Thirty-seven. How

8    old are you?

9         MR. HAMMOND:  I'm 38.

10        SPECIAL AGENT BASANEZ:  Okay.  When you're

11   looking at the child porn, how young are the

12   children?  I mean, because I've seen it all.  I

13   mean, I've seen infants.  I've seen you know,

14   all the way up to 17.

15        MR. HAMMOND:  Yes.

16        SPECIAL AGENT BASANEZ:  What range spectrum

17   are you in?

18        MR. HAMMOND:  Right now, well, okay, when I

19   was arrested the first time, I was, I was

20   viewing all ages at that time.

21        SPECIAL AGENT BASANEZ:  Okay.

22        MR. HAMMOND:  Recently, I've been viewing

23   I'd say maybe like 17, 18, what they would call

24   jail bait.

25        SPECIAL AGENT BASANEZ:  Okay, okay.  So,

1

2    more in the jail bait range, okay.  So, when you

3    know, when I do the forensics on that computer

4    I'm going to go through all the stuff that

5    you've seen.  I mean, if it's outside of this

6    age range, you know, I don't want to be

7    surprised.  I don't want to be like what the

8    hell, you know.

9         MR. HAMMOND:  Oh, yes, you'll probably see

10   something outside of that age range.

11        SPECIAL AGENT BASANEZ:  Okay.

12        MR. HAMMOND:  I mean, I don't honestly what

13   you'll see, but yes.

14        SPECIAL AGENT BASANEZ:  Is there any stuff

15   like, you know, you know, torture or bondage

16   with the kids?

17        MR. HAMMOND:  No.

18        SPECIAL AGENT BASANEZ:  Is there anything

19   with kids and animals or anything like that?

20        MR. HAMMOND:  No.

21        SPECIAL AGENT BASANEZ:  Okay.  Are you

22   masturbating to this kind of stuff?

23        MR. HAMMOND:  No.

24        SPECIAL AGENT BASANEZ:  You don't masturbate

25   to it?

US v. DUMAKA HAMMOND                    30

2          MR. HAMMOND:  No.

3          SPECIAL AGENT BASANEZ:  Okay.

4          MR. HAMMOND:  Like I said, no, it's more of

5     an affinity trying, you know, just seeing the.

6          MALE VOICE:  Did you used to previously?

7          MR. HAMMOND:  Used to, yes.  Previously.

8          MALE VOICE:  But now, you just.

9          MR. HAMMOND:  Yes, like I said, yes, because

10    of what I went through, you know, it's like,

11    it's really not worth it.  And you know, even

12    though this wasn't worth it either, you know, I,

13    I honestly thought that, you know, for me not

14    downloading it and not doing it so much, you

15    know, for one, I did think I was you know one,

16    assisting myself, not assisting myself, but you

17    know, being better to myself for not downloading

18    it, you know.  And I don't know how long I was

19    spending on there.

20         SPECIAL AGENT BASANEZ:  Right.

21         MR. HAMMOND:  I do not know that.  But, you

22    know, like when I was on there I would see,

23    okay, what the hell am I doing, you know.

24         SPECIAL AGENT BASANEZ:  Right.

25         MR. HAMMOND:  And that's why I didn't

1

2    download anything.

3        SPECIAL AGENT BASANEZ:  Right, right.

4        MR. HAMMOND:  And so, you know, it's like.

5        SPECIAL AGENT BASANEZ:  So, I mean, here's

6    the thing.

7        MR. HAMMOND:  Oh, no.

8        SPECIAL AGENT BASANEZ:  Over a two to three

9    month period you were on there for a long time,

10   man.

11       MR. HAMMOND:  Oh, no. So, I know what this

12   means then.

13       SPECIAL AGENT BASANEZ:  What?

14       MR. HAMMOND:  I mean, well, I guess it

15   depends on your report, but hopefully your

16   report will reflect that, you know, I do have

17   ambitions and I really, you know what I'm

18   saying, this is not me.  This is not me at all.

19   And like you were saying about the people saying

20   I was looking at girls.  No.  No.

21       SPECIAL AGENT BASANEZ:  Okay.

22       MR. HAMMOND:  And you know what I'm saying,

23   you could ask like the neighbors right there.  I

24   do talk to them.  I really don't know any other

25   neighbors because I don't hang around around

1

2    here.  I'm usually in Hampert where I work.  So,

3    you know what I mean.  And then my niece as

4    well, you know what I mean.

5        SPECIAL AGENT BASANEZ:  Remember, remember

6    in the beginning I said that I wasn't going to

7    arrest you?

8        MR. HAMMOND:  Yes.

9        SPECIAL AGENT BASANEZ:  Do you believe me?

10       MR. HAMMOND:  I believe you now.

11       SPECIAL AGENT BASANEZ:  I'm not going to

12   arrest you today. You believe that right?

13       MR. HAMMOND:  I believe that.

14       SPECIAL AGENT BASANEZ:  Okay.  So, you know,

15   here's the deal.  A two month period you were on

16   this website for over 160 hours.

17       MR. HAMMOND:  Okay.

18       SPECIAL AGENT BASANEZ:  So, that's a long

19   time.  That's not just stopping in.

20       MR. HAMMOND:  Yes, that is a long time. See,

21   now, okay, now to me that's what I thought, but

22   you know, like this is what I was explaining

23   that you know, I don't know how many hours I

24   spend on there.  And you know, for a person

25   viewing anything, you know, time does fly.  So,

1

2    you know, man.

3         SPECIAL AGENT BASANEZ:  Right, right. Let me

4    ask you another question here. If you were to

5    put a percentage on how much you look at adult

6    pornography and how much you look at child

7    pornography, what would you say is it, 50-50 or

8    are you more looking at child porn, more looking

9    at adult porn?

10        MR. HAMMOND:  I would honestly say because I

11   do look at porn.  I would honestly say that I

12   look at adult porn much more than child porn.

13   If anything, I would say, I would say, as of

14   now, as of the last two months I would say 100%

15   adult, but for, before that.

16        SPECIAL AGENT BASANEZ:  But we know that's

17   not true, right.

18        MR. HAMMOND:  For the last two months?

19        SPECIAL AGENT BASANEZ:  The child porn?

20        MR. HAMMOND:  The last two months I have not

21   looked at child porn for the last two months.

22        SPECIAL AGENT BASANEZ:  Okay.

23        MR. HAMMOND:  Oh, what I was saying is yes,

24   I would say 60-40, because I do look at adult

25   porn a lot more.

1

2    SPECIAL AGENT BASANEZ:  Okay, so the last

3    time you looked at child porn was in April?

4    MR. HAMMOND:  I think so, yes.

5    SPECIAL AGENT BASANEZ:  Okay.

6    MR. HAMMOND:  And like I said, it wasn't

7    specifically the last - - it wasn't specifically

8    for child porn.  It was to get on the Tor

9    website.

10   SPECIAL AGENT BASANEZ:  To download movies

11   and stuff.

12   MR. HAMMOND:  Yes, but and also programs and

13   stuff like that.

14   MALE VOICE:  How do you find that stuff on

15   tour?  Like if you're looking for movies?

16   MR. HAMMOND:  There is a wiki.

17   MALE VOICE:  There's a wiki?

18   MR. HAMMOND:  Uh-huh.

19   SPECIAL AGENT BASANEZ:  What's it called?

20   MR. HAMMOND:  The Tor wiki.

21   SPECIAL AGENT BASANEZ:  Okay.  And on the

22   Tor wiki what do you put in there?  Like how did

23   you find, how did you find - -

24   MR. HAMMOND:  So, it's, it's like a page

25   with a list of - -

1

2    SPECIAL AGENT BASANEZ:  It's like google,

3    right?

4         MR. HAMMOND: No, it's a list page with list

5    of links.

6         SPECIAL AGENT BASANEZ:  Okay.

7         MR. HAMMOND:  And then so, you can, I mean,

8    usually, some links have descriptions, some

9    links don't.  You just click on those links and

10   then you, they'll bring you to a site. They'll

11   bring you to a site, and you know, sometimes,

12   some don't have any.

13        SPECIAL AGENT BASANEZ:  So, it would say on

14   there like, you know, preteen hardcore or

15   something like that?

16        MR. HAMMOND:  No, that's what I'm saying.

17   That's what I'm saying.  It would be, there

18   would, it's like a long list of links.  Just the

19   numbers, letters and you click on each one to

20   see you know if you like whatever.

21        SPECIAL AGENT BASANEZ:  But you don't know

22   what you're clicking on right?

23        MR. HAMMOND:  No.

24        SPECIAL AGENT BASANEZ:  So you click on it,

25   it could be cars?

1

2          MR. HAMMOND:  Yes.  It could be anything.

3   Could be cars, it could be sometimes they even

4   have like advertisement for services where you

5   can have somebody killed.

6          SPECIAL AGENT BASANEZ:  No kidding?

7          MR. HAMMOND:  I mean, you've been on tour.

8   I don't need this, I know you know this.

9          SPECIAL AGENT BASANEZ:  Man, that's crazy.

10         MR. HAMMOND:  I know you know this.

11         MALE VOICE:  But the Tor wiki, though, don't

12  you use it like the normal wiki where you have

13  to put a term in?

14         MR. HAMMOND:  No, no, that's what I'm

15  saying.

16         MALE VOICE:  So you just.

17         MR. HAMMOND:  It's just a, I guess it's not

18  a wiki.  It's just a long list, it's called a

19  wiki, but it's a long list of URLs, of the URLs.

20         MALE VOICE:  Okay.

21         MR. HAMMOND:  But, yes, I'm sure you do know

22  that.

23         SPECIAL AGENT BASANEZ:  So, you put, you

24  click on a link it took you to scream?

25         MR. HAMMOND:  Yes.

1    US v. DUMAKA HAMMOND

2          SPECIAL AGENT BASANEZ:  Okay.

3          MR. HAMMOND:  And then I signed up for it

4    and you know, with jerkjerk.

5          SPECIAL AGENT BASANEZ:  Okay.  So, you

6    signed up for this one.  You don't have to pay

7    for this stuff, right?

8          MR. HAMMOND:  No.

9          SPECIAL AGENT BASANEZ:  Okay.  And then

10   girls hub you signed up, too?

11         MR. HAMMOND:  Yes, wait, no, girls hub

12   doesn't have a sign up.

13         SPECIAL AGENT BASANEZ:  Okay, no sign up.

14   And then playpen, you signed up for playpen?

15         MR. HAMMOND:  Yes, yes.

16         SPECIAL AGENT BASANEZ:  Okay.  And you used

17   jerkjerk for all of them?

18         MR. HAMMOND:  Uh-huh.

19         SPECIAL AGENT BASANEZ:  Okay.  About how

20   long would you say you were on scream, because I

21   told you over a two month period we knew you

22   were on there for 163 hours.

23         MR. HAMMOND:  Yes.

24         SPECIAL AGENT BASANEZ:  So, would you say

25   close to the same or would you say you know a

1        US v. DUMAKA HAMMOND                    38

2    lot more.

3        MR. HAMMOND:  Okay, 163 hours in two months.

4    I'm just trying to figure it out.  I could tell

5    you this.

6        SPECIAL AGENT BASANEZ:  Well, just go based

7    on your memory.

8        MR. HAMMOND:  Yes, that's what I'm doing.

9    That's what I'm doing.

10       SPECIAL AGENT BASANEZ:  Being on jerkjerk or

11   on playpen.

12       MR. HAMMOND:  The site I was on the most was

13   the girls hub.

14       SPECIAL AGENT BASANEZ:  Okay.  So, you were

15   on that the most.

16       MR. HAMMOND:  I didn't really like the

17   scream, because it, you know, I did create a log

18   in, but I didn't like that because that, it was

19   a lot of crazy stuff like urination and stuff

20   like that.

21       SPECIAL AGENT BASANEZ:  Did they, was it

22   like torture pictures and stuff? I've never been

23   on scream.

24       MR. HAMMOND:  Description if yes.

25       SPECIAL AGENT BASANEZ:  I've never been on

1                    US v. DUMAKA HAMMOND                    39

2  scream, so like what other stuff is on there?

3      MR. HAMMOND:  Like I said, the description

4  was torture, I didn't look at any of those.

5      SPECIAL AGENT BASANEZ:  Okay.  And this was,

6  this was all child porn, right?  Child

7  pornography only?  Because I know playpen only

8  had child pornography on it?

9      MR. HAMMOND:  Yes, scream has child and

10 adult porn.

11     SPECIAL AGENT BASANEZ:  Okay.  And girls

12 hub?

13     MR. HAMMOND:  It is, I think it's just, like

14 jail bait, jail bait and child, I think.

15     SPECIAL AGENT BASANEZ:  Okay.  Jail bait and

16 child, okay.  Okay.  I'm surprised you don't

17 remember playpen, man, you were on there so

18 long.

19     MR. HAMMOND:  I seriously do not.  I

20 seriously do not remember that. I seriously do

21 not.  I don't remember the face or anything.  I

22 seriously don't.

23     SPECIAL AGENT BASANEZ:  Okay.

24     MR. HAMMOND:  I seriously don't.  I mean,

25 yes, I could give you all these other ones that

1

2    I was on and I could tell you truthfully I was

3    on tour, but I do not remember that.

4         SPECIAL AGENT BASANEZ:  What's your password

5    to, did you use the same password for these

6    websites?

7         MR. HAMMOND:  Uh-huh.

8         SPECIAL AGENT BASANEZ:  What is the

9    password?

10        MR. HAMMOND:  Same as my laptop password.

11        SPECIAL AGENT BASANEZ:  Okay, okay.

12        MALE VOICE:  What other sites were you on on

13    tour, child pornography type?

14        MR. HAMMOND:  Those are the ones.

15        MALE VOICE:  Just are the ones?

16        MR. HAMMOND:  Uh-huh.  And then, I guess it

17    doesn't matter.  I was going to - - I guess it

18    doesn't matter anyway.

19        SPECIAL AGENT BASANEZ:  Why - - like we

20    don't know.  We don't know all the sites, you

21    know what I mean.

22        MR. HAMMOND:  Oh, I understand, I'm speaking

23    of the, I'm speaking of the regular sites on

24    there, you know, saying that - -

25        SPECIAL AGENT BASANEZ:  The dull ones?

2          MR. HAMMOND:  No, like, like, like, just

3     like.

4          SPECIAL AGENT BASANEZ:  Murder for hire?

5          MR. HAMMOND:  Yes, the murder for hire.

6          SPECIAL AGENT BASANEZ:  Well, tell me about

7     that?

8          MR. HAMMOND:  Because they had, I mean,

9     because going through the list that they have

10    like Murder for Hire sites.  They have like

11    credit card sites where you can get credit card

12    numbers and things like that, money laundering.

13    It is a dark world.  I guess that was the

14    attraction to that, to them, because I guess you

15    know, you know, it advertises you know no one

16    can get your IP address.

17         SPECIAL AGENT BASANEZ:  Right.

18         MR. HAMMOND:  And you know, so.  I guess you

19    know that gave me that security like, you know,

20    okay, well, as long as I, as long as I don't

21    download it or I don't, keep it to myself, don't

22    download it, don't post anything, I should be

23    cool, because I'm not, you know, I'm not going

24    around messing with any kids or anything. No one

25    should suspect me or anything.

2        SPECIAL AGENT BASANEZ:  Right.

3        MR. HAMMOND:  No, that basically was my

4    thought, but you know, because I honestly did

5    not want this to happen.  I honestly did not

6    want to escalate my previous arrest.

7        SPECIAL AGENT BASANEZ:  I got you.  That

8    makes sense. How long has your mom's friend been

9    staying here?

10       MR. HAMMOND:  My mother's friend?

11       SPECIAL AGENT BASANEZ:  Your mom's here,

12   right?

13       MR. HAMMOND:  Yes.

14       SPECIAL AGENT BASANEZ:  Her name is Mary.

15       MR. HAMMOND:  It's my sister. My mother is

16   Mary.  My sister Chantele and my niece is Iyana.

17       SPECIAL AGENT BASANEZ:  Okay, Chantele, how

18   long has she been here?

19       MR. HAMMOND:  Chantele has been here for

20   about two years.

21       SPECIAL AGENT BASANEZ:  Okay.  And.

22       MR. HAMMOND:  Two, three years, actually no,

23   she moved in here right after I got out, about

24   three years.

25       SPECIAL AGENT BASANEZ:  Okay.

1

2    MALE VOICE:  How did you find out about Tor.

3    I mean, how did that come into play for you, I

4    mean, where did you first learn about Tor?

5    MR. HAMMOND:  Well, I'm a computer

6    technician, so I find out a lot of stuff about

7    the net.

8    MALE VOICE:  I mean, through other people,

9    other colleagues that you meet or something, do

10   they, do they put you onto it or tell you about

11   it or word of mouth?  Does it spread, like in

12   your community of computer people does it kind

13   of spread? Do people kind of share that hey,

14   there's this network out there Tor, it's great

15   for, it's a great place to look for stuff, not

16   necessarily child porn, but anything?

17   MR. HAMMOND:  Yes, yes, I'm trying to figure

18   out how I got that, how I even came upon that,

19   because I was working at Barracuda Networks when

20   I found out about it.

21   SPECIAL AGENT BASANEZ:  Do you want some

22   water or anything like that?

23   MR. HAMMOND:  Yes, please.

24   SPECIAL AGENT BASANEZ:  Do you want to use

25   the bathroom or whatever?  I mean, I want you to

1                      US v. DUMAKA HAMMOND                    44

2    feel comfortable. I mean, I don't want you to

3    feel like you're trapped and we just closed the

4    door for privacy.

5        MR. HAMMOND:  That's all right.  And then

6    I'm glad you did, but that's all right.  No, I'm

7    cool.  I am cool.  I'm going to drive to work

8    anyway.  Okay.  So, what I'm saying was yes,

9    when.

10       SPECIAL AGENT BASANEZ:  Barracuda Network?

11       MR. HAMMOND:  Yes, when I was at Barracuda

12   Networks, that's when I was staying in San Jose

13   and, actually, no, that's not how I found about

14   it, because when I was out there I got arrested

15   on the P to P.  That's something that I really,

16   that's something I'm really blanking on.  I do

17   not know.  If anything, if anything, because I

18   do frequent, not want to say that.  Okay, so

19   have you guys ever heard of like, like Stumble

20   Upon?

21       SPECIAL AGENT BASANEZ:  No, never heard of

22   that.

23       MR. HAMMOND:  Okay.  So, Stumble Upon is a

24   website that stumbles through websites. So, you

25   just click stumble and it just takes you to some

2    random different websites, whole bunch of random

3    different websites.  Now, I think, because I was

4    on that for a while, so I think from that,

5    that's how I came across the advertisement for

6    Tor.  I think.

7         SPECIAL AGENT BASANEZ:  Okay.

8         MR. HAMMOND:  I'm not sure.  I'm really not

9    sure, because I can't remember.  That was, I

10   found Tor in 2011, so after I got out, but I

11   just cannot remember.

12        SPECIAL AGENT BASANEZ:  So, when you.

13        MR. HAMMOND:  No, it was actually before I

14   got out, because after I got out I didn't even

15   have access to computer for a while.  So, it was

16   before I go out.  I mean, so it was before I

17   went in, but I just never used it until after, I

18   believe.  I don't know.  I just can't remember

19   the timeline.

20        SPECIAL AGENT BASANEZ:  Okay.  When did you

21   install it on this computer here?

22        MR. HAMMOND:  I've installed and uninstalled

23   it several times.

24        MALE VOICE:  Is it currently installed?

25        MR. HAMMOND:  It is not currently installed.

1

2      SPECIAL AGENT BASANEZ:  So, you uninstall

3  it.  You install it and then uninstall it.  Why

4  do you do that?

5      MR. HAMMOND:  Decisions in my head like

6  saying okay, you don't need this on the

7  computer.

8      SPECIAL AGENT BASANEZ:  Right, it's like a

9  temptation thing?

10      MR. HAMMOND:  Exactly.

11      SPECIAL AGENT BASANEZ:  Right, right.

12      MR. HAMMOND:  Exactly.  And you know, and

13  that's like the, it's like you know, that's

14  there.  I mean, it's almost like saying hey, you

15  know like swinging this in front of you, like

16  you know, like hey.

17      SPECIAL AGENT BASANEZ:  Coming out.

18      MR. HAMMOND:  Yes, yes, yes, you know what

19  I'm saying.  So, that's why I try to delete that

20  just to say, hey, you know, I don't need to be

21  over in that area, because you know, not because

22  of the fact that you know, well, actually

23  because of the fact that there are so many other

24  things that I can get into in that area.  So,

25  you know what I'm saying, like, I'm going to

1                US v. DUMAKA HAMMOND                47

2    stay away from that.

3         SPECIAL AGENT BASANEZ:  Right. So, when was

4    the last time you uninstalled it?

5         MR. HAMMOND:  Maybe because I did some

6    things like last week, maybe like last week.  I

7    think deleting the install thing, not just

8    uninstalling, deleting the install thing.

9         SPECIAL AGENT BASANEZ:  Oh, so just deleting

10   the icon?

11        MR. HAMMOND:  Yes, the install icon.  So,

12   the install file.

13        SPECIAL AGENT BASANEZ:  Right.

14        MR. HAMMOND:  Like when you download the

15   install file, I deleted that install file, so I

16   do not, so it should not be, it's not on my

17   computer now.  And I've deleted the install file

18   is what I'm saying.

19        SPECIAL AGENT BASANEZ:  Okay.

20        MR. HAMMOND:  So, the last time it was

21   installed, maybe the last time it was installed

22   I'd say it was probably last month. Yes, I

23   installed it, I think I uninstalled it last

24   month.

25        SPECIAL AGENT BASANEZ:  Okay.  And you said

1

2    the main reason why you don't download it is

3    because if you download it and you have it then

4    you don't want to get in trouble basically?

5         MR. HAMMOND:  No, that's not, no, no, no,

6    that was the reason for downloading any files.

7         SPECIAL AGENT BASANEZ:  Right.

8         MR. HAMMOND:  From there.  Not downloading

9    Tor.  Tor is not illegal.

10        SPECIAL AGENT BASANEZ:  No, no, I'm saying,

11   I'm not talking about Tor.

12        MR. HAMMOND:  Oh, okay.

13        SPECIAL AGENT BASANEZ:  I'm just saying like

14   if you were to download like you don't, because

15   back in the day you downloaded files?

16        MR. HAMMOND:  Yes.

17        SPECIAL AGENT BASANEZ:  Right, peer to peer

18   files.

19        MR. HAMMOND:  Yes.

20        SPECIAL AGENT BASANEZ:  But now you're not.

21   You're just basically browsing?

22        MR. HAMMOND:  Yes.

23        SPECIAL AGENT BASANEZ:  So, but there's

24   links that you can download a video, right?

25        MR. HAMMOND:  Yes.

1

2      SPECIAL AGENT BASANEZ:  So, how do you view

3   the video if you don't download it, you know

4   what I mean?

5      MR. HAMMOND:  I use - - videos.

6      SPECIAL AGENT BASANEZ:  Huh?

7      MR. HAMMOND:  I don't view videos.  I mean,

8   I try not to view videos. I view pictures.

9      SPECIAL AGENT BASANEZ:  Okay, so just okay.

10   So, is that computer, was that purchased by you

11   or your company?

12      MR. HAMMOND:  The company.

13      SPECIAL AGENT BASANEZ:  Okay.

14      MR. HAMMOND:  That is my work computer.

15      SPECIAL AGENT BASANEZ:  Okay.  Do you have

16   any other questions, because let me just find

17   out what the status is?  Give us one minute.

18   Okay.

19      (background talking)

20      SPECIAL AGENT BASANEZ:  I talked to them out

21   there, we can't let you take the computer,

22   because it's got possible child porn on it,

23   because ounce you go to a site those images save

24   on your computer.

25      MR. HAMMOND:  Oh.

1       US v. DUMAKA HAMMOND              50

2           SPECIAL AGENT BASANEZ:  I don't know if you

3   want to call work and tell them that you lost it

4   or something.  We'll try to get it as quickly as

5   we can back to you.

6           MR. HAMMOND:  Okay.

7           SPECIAL AGENT BASANEZ:  But, there's just no

8   way you know what I mean.

9           MR. HAMMOND:  Yes.

10          SPECIAL AGENT BASANEZ:  We have a warrant.

11          MR. HAMMOND:  Yes.

12          SPECIAL AGENT BASANEZ:  I'll let you look at

13  the warrant, you know.  But it's kind of, we're

14  kind of jammed up there, you know what I mean.

15          MR. HAMMOND:  Yes, yes, yes, maybe I should

16  call in sick.

17          SPECIAL AGENT BASANEZ:  Yes. You might want

18  to.

19          MR. HAMMOND:  Yes, I think, yes. Okay.  So,

20  I should get it back before Monday, though,

21  right?

22          SPECIAL AGENT BASANEZ:  I'm going to try.

23  We're going to find out what's on there, but if

24  we can't, just is there any way you can just

25  tell them that you lost it or something?  I

1

2    don't know.

3          MR. HAMMOND:  I would have to. I would have

4    to, then I would have to buy another one.  But.

5          SPECIAL AGENT BASANEZ:  Yes.

6          MR. HAMMOND:  Okay.

7          SPECIAL AGENT BASANEZ:  So, I just had a few

8    last questions. When you're on Tor can you chat

9    with people?  Isn't there a thing called Tor

10   chat or something like that?

11         MR. HAMMOND:  Yes, I would never chat. I

12   would never chat. Just because that, I feel

13   that's putting myself out there a little too

14   much.

15         SPECIAL AGENT BASANEZ:  Right. So, you never

16   like communicate with people on any of these

17   sites?

18         MR. HAMMOND:  Never.

19         SPECIAL AGENT BASANEZ:  Do they have, do

20   some of these sites have like an email feature

21   where you can email people back and forth?

22         MR. HAMMOND:  I have no idea, because I

23   never use that.

24         SPECIAL AGENT BASANEZ:  Okay.

25         MR. HAMMOND:  I would, I never tried to

1

2     communicate with anybody, anybody in that

3     community.

4          SPECIAL AGENT BASANEZ:  So, you never made

5     any posts or?

6          MR. HAMMOND:  No posts, no friends, nothing.

7          SPECIAL AGENT BASANEZ:  Okay. Okay.

8          MR. HAMMOND:  No downloads, no posts. No

9     downloads or uploads, I can say.

10         MALE VOICE:  Have you ever met anyone like

11    in your everyday work that you just talked about

12    Atore with? I mean, not necessarily child porn,

13    but you just like hey, so you use Tor as well?

14         MR. HAMMOND:  I feel like I'm the only one

15    that knows about Atore in my circle.  I'm the

16    only one that knows about Atore. And then just

17    as well, because, because of the darkness of

18    Atore, I'm actually kind of afraid to even

19    mention that to anyone I know.  You know what I

20    mean, like hey, you know hear of Atore.  You

21    know.

22         SPECIAL AGENT BASANEZ:  Yes.

23         MR. HAMMOND:  Then they probably be like no,

24    what the hell is wrong with you.

25         SPECIAL AGENT BASANEZ:  Okay.  When you're

1

2    next appointment? When you're going to make your

3    next appointment to see Candice?

4        MR. HAMMOND:   Caprese.

5        SPECIAL AGENT BASANEZ:   Caprese, right?

6        MR. HAMMOND:   It's in my phone. My next

7    appointment to see her is and this is a group

8    session.

9        SPECIAL AGENT BASANEZ:   Is that your

10   girlfriend?

11       MR. HAMMOND:   Yes, it is.

12       SPECIAL AGENT BASANEZ:   Oh, wow, look at

13   that.

14       MR. HAMMOND:   Yes, that is, that's me and

15   her, yes.  Next one is the 6th, August 6th.

16       SPECIAL AGENT BASANEZ:   Okay. Do you mind if

17   we dump your phone real quick?

18       MR. HAMMOND:   What do you mean?

19       SPECIAL AGENT BASANEZ:   We're just going to

20   basically just connect it to a machine and suck

21   the information out. I mean, we have the

22   authority to.

23       MR. HAMMOND:   Go ahead.

24       SPECIAL AGENT BASANEZ:   So, in case it

25   locks, is there a pin number on here?

1                        US v. DUMAKA HAMMOND                    54

2        MR. HAMMOND:  It's actually a finger print.

3        SPECIAL AGENT BASANEZ:  Right.

4        MR. HAMMOND:  And it won't lock because

5   actually I was trying to, I was yesterday I was

6   trying to clean up my phone because you know

7   there was a little bit of stuff in there. So, it

8   was acting up. So, it's actually set up to not

9   freeze for ten minutes, so you got ten minutes.

10       MALE VOICE:  Okay.

11       SPECIAL AGENT BASANEZ:  Do you want to hand

12  that to Penny?  What kind of stuff did you have

13  on the phone?  Do you have CP on there, too?

14       MR. HAMMOND:  No.  No, not at all.

15       SPECIAL AGENT BASANEZ:  Okay.

16       MR. HAMMOND:  Not at all.

17       SPECIAL AGENT BASANEZ:  You've never used

18  the phone to look at child porn?

19       MR. HAMMOND:  Never.

20       SPECIAL AGENT BASANEZ:  Can you even use Tor

21  on a cell phone? Do you know?

22       MR. HAMMOND:  I don't know. I kind of would

23  doubt it, but I don't know.

24       SPECIAL AGENT BASANEZ:  I don't think you

25  can just because it's.

1

2      MR. HAMMOND:  Just because of the way it is,

3   yes, yes.

4      SPECIAL AGENT BASANEZ:  You need that onion

5   software.

6      MR. HAMMOND:  Yes.  I mean, but I'm sure

7   there's some phones where you could download it

8   to.

9      SPECIAL AGENT BASANEZ:  Right.

10      MR. HAMMOND:  Because I know you can get it

11   like on a tablet, you know what I mean?

12      SPECIAL AGENT BASANEZ:  Right.  You don't

13   have any tablets either?

14      MR. HAMMOND:  No.  All I have is that

15   laptop. See, and that's the thing so when I got

16   out of jail the first time since my laptop was

17   confiscated.

18      SPECIAL AGENT BASANEZ:  Right.

19      MR. HAMMOND:  I just been using my work

20   laptop.

21      SPECIAL AGENT BASANEZ:  I got you.

22      MR. HAMMOND:  Yes, so I haven't been able to

23   purchase my own laptop just yet.

24      SPECIAL AGENT BASANEZ:  They got to come

25   search this room.

1

2        MR. HAMMOND:  Okay.

3        SPECIAL AGENT BASANEZ:  So, if you want

4   maybe throw on a shirt and we'll go around the

5   side and you can show me your car.

6        MR. HAMMOND:  Okay.

7        SPECIAL AGENT BASANEZ:  Is that cool?

8        MR. HAMMOND:  That's cool.  That is cool.

9        SPECIAL AGENT BASANEZ:  You guys need to

10  photograph this room, correct?

11       MALE VOICE:  Yes.

12       SPECIAL AGENT BASANEZ:  And then search it.

13  So, he's going to get his shirt on and we're

14  just going to go down around the corner on the

15  side of the house.

16       MALE VOICE:  You need to talk to him some

17  more?

18       SPECIAL AGENT BASANEZ:  I'm just going to

19  talk to him a little bit about that.

20       MALE VOICE:  - -

21       SPECIAL AGENT BASANEZ:  Hammon's chocolate

22  bars, where did you get this, man? Someone made

23  that for you?

24       MR. HAMMOND:  No, I went, I forgot exactly

25  where I got it from.

1

2          MALE VOICE:  Can I talk to you one minute?

3          SPECIAL AGENT BASANEZ:  Okay.

4          MALE VOICE:  So, yes, they're working on the

5   phone.  Can I just get you to double check the

6   password that you gave us.  I think you wrote it

7   down, but.

8          MR. HAMMOND:  For?

9          MALE VOICE:  Your laptop, for the laptop.

10         MR. HAMMOND:  Okay.

11         MALE VOICE:  10M@ck - - is it mack or just

12   mak?

13         MR. HAMMOND:  Mak.

14         MALE VOICE:  Okay.

15         MR. HAMMOND:  This is capitalized.

16   Everything else is lower case.

17         MALE VOICE:  Just one second.

18         SPECIAL AGENT BASANEZ:  Miami Heat, mam.

19         MR. HAMMOND:  That's your team?

20         SPECIAL AGENT BASANEZ:  That's my team.

21   Give me one second.  The desktop here, is that

22   yours?

23         MR. HAMMOND:  The desktop?

24         SPECIAL AGENT BASANEZ:  Yes.

25         MR. HAMMOND:  That's for the family.

2          SPECIAL AGENT BASANEZ:  Okay.

3          MR. HAMMOND:  It doesn't work.

4          SPECIAL AGENT BASANEZ:  Okay.  And your

5    sister's?  Did you use that at all?

6          MR. HAMMOND:  No.

7          SPECIAL AGENT BASANEZ:  Nothing?

8          MR. HAMMOND:  Nothing.

9          SPECIAL AGENT BASANEZ:  Because we don't

10   want to take stuff we don't have to take.  You

11   know what I mean?

12         MR. HAMMOND:  The only thing you have to

13   take is the work computer.

14         SPECIAL AGENT BASANEZ:  Okay. All right.

15   Lets go outside real quick.

16         MR. HAMMOND:  Sure.

17         SPECIAL AGENT BASANEZ:  Just basically the

18   warrant covers the fact that we can take all

19   electronic devices, but like I already.  Huh?

20   Yes, they're in the room, yes.  I just told them

21   look, because your mom has an Ipad. We don't

22   want to take your mom's Ipad. And I think your

23   mom has a phone. We don't want to take that.

24   Your sister has a phone too.  We don't want to

25   take that.  We're going to try to not take your

1

2    sister's computer.  We're going to run a

3    software on it real quick just to check and make

4    sure there's nothing on there. But it will speed

5    up the process if you just tell us which

6    computer you may have jumped on.

7         MR. HAMMOND:  The work computer.

8         SPECIAL AGENT BASANEZ:  That's the only one?

9         MR. HAMMOND:  That's the only one.

10        SPECIAL AGENT BASANEZ:  Okay.  And then.

11        MR. HAMMOND:  And that's the one, and as you

12   said, the computer and my log in, that's the one

13   that has John RR.

14        SPECIAL AGENT BASANEZ:  Okay.

15        MR. HAMMOND:  That's my work computer.

16        SPECIAL AGENT BASANEZ:  Why is it John RR?

17        MR. HAMMOND:  Because my work computer, the

18   RR is reverse risk, the company I work for.

19   John is the coworker that had the computer

20   before I did.

21        SPECIAL AGENT BASANEZ:  Oh, I got you. Okay.

22   And your log in name on that computer is maka,

23   right?  M-A-K-A or something?

24        MR. HAMMOND:  Yes. That's the log in, but

25   then yes, and I click on that and then put in my

1

2    password, yes.

3        SPECIAL AGENT BASANEZ:  Okay.  And then the

4    desktop, did you do anything on that?  I mean,

5    we're going to take it.

6        MR. HAMMOND:  What do you mean?

7        SPECIAL AGENT BASANEZ:  There's a desktop

8    computer in the living room?

9        MR. HAMMOND:  Oh, oh, no, no, no.

10       SPECIAL AGENT BASANEZ:  No CP on there?

11       MR. HAMMOND:  No CP at all.

12       SPECIAL AGENT BASANEZ:  You never went to a

13   website or anything?

14       MR. HAMMOND:  No.

15       SPECIAL AGENT BASANEZ:  Okay.

16       MR. HAMMOND:  That computer's been, in fact,

17   when I moved to, that computer's been here

18   since, we used to live on that street so that

19   computer's been there when that, when I was

20   there.  And then I moved to San Jose and that's

21   when the case happened.  The computer still has

22   been in the house.

23       SPECIAL AGENT BASANEZ:  Okay, okay.  What

24   else.  We're going to dump your phone now.

25       MR. HAMMOND:  Uh-huh.

1

2      SPECIAL AGENT BASANEZ:  Hopefully, I mean,

3  no CP on that?

4      MR. HAMMOND:  Nothing at all on that phone.

5      SPECIAL AGENT BASANEZ:  So, we're going to

6  dump that phone.  Hopefully, we'll be able to

7  leave it with you.

8      MR. HAMMOND:  Okay.

9      SPECIAL AGENT BASANEZ:  And then we got to

10  take the computer, though.

11      MR. HAMMOND:  Okay.

12      SPECIAL AGENT BASANEZ:  You know what I

13  mean.

14      MR. HAMMOND:  Okay, and then like I said,

15  come prepared, hopefully you'll get it back by

16  Monday and then, yes, I'll just call in sick

17  today or something.

18      SPECIAL AGENT BASANEZ:  Do you need to make

19  that call?

20      MR. HAMMOND:  No, I don't have to be work

21  until 9:00, so I got a little time.

22      SPECIAL AGENT BASANEZ:  Okay, all right.

23  Well, we're going to try to get out of here

24  quickly.  It's only, we'll try our best to get

25  out of here, you know, because we don't want to

1

2     inconvenience you and your mom and your sister

3     and your niece.  So, I'm just trying to think.

4     Is there anything else?

5          MALE VOICE:  No, I think that's, yes.

6          SPECIAL AGENT BASANEZ:  So, I mean, you're

7     obviously not a, going to be arrested, so if you

8     need to go somewhere or you want to hang out,

9     you know, the only thing is that we kind of, we

10    want to get in and out real quick, so.

11         MR. HAMMOND:  I'm going to stick around just

12    to give you guys any assistance.

13         SPECIAL AGENT BASANEZ:  Okay.  We're just

14    going to have somebody kind of hanging out with

15    you just for our safety.

16         MR. HAMMOND:  Okay.

17         SPECIAL AGENT BASANEZ:  So, I don't know if

18    you want to be inside?  Do you want to be

19    outside?

20         MR. HAMMOND:  I actually was going to smoke

21    right now.

22         SPECIAL AGENT BASANEZ:  Okay. Not weed?

23         MR. HAMMOND:  No.

24         SPECIAL AGENT BASANEZ:  Are you going to

25    smoke weed?

1                    US v. DUMAKA HAMMOND                    63

2          MR. HAMMOND:  No, no, but I do have a.

3          SPECIAL AGENT BASANEZ:  I know, I know, but

4    we don't, we kind of don't want that around

5    here.

6          MR. HAMMOND:  Oh, okay.  I understand.

7          SPECIAL AGENT BASANEZ:  Let me grab some - -

8    real quick.

9          MR. HAMMOND:  All right, hey, huh?

10          SPECIAL AGENT BASANEZ:  Yes.

11          MR. HAMMOND:  Because I do have like - - in

12    my car. Do you want to walk around?

13          SPECIAL AGENT BASANEZ:  Yes, yes, lets do

14    that. What time do you usually get home from

15    work?

16          MR. HAMMOND:  - -

17          SPECIAL AGENT BASANEZ:  You work 9:00 to

18    5:00, is that what you do?

19          MR. HAMMOND:  Yes, yes, but see I work, the

20    fact that I go to the gym after work, I usually

21    don't get home to around like 6:25.

22          MALE VOICE:  How do you like the Smart Car.

23          MR. HAMMOND:  I just love it.

24          SPECIAL AGENT BASANEZ:  I've never seen one

25    of these.

1

2      MALE VOICE:  It's so small and I'm like.

3      MR. HAMMOND:  Yes, they.

4      MALE VOICE:  - - like a sardine.

5      MR. HAMMOND:  They're cool on the inside.  I

6   don't have the plastic.  Damn it. Okay, so I

7   guess I can't smoke.  Oh, well.

8      SPECIAL AGENT BASANEZ:  Do you mind if we

9   check those thumb drives?

10      MR. HAMMOND:  Sure.

11      SPECIAL AGENT BASANEZ:  Nothing there?

12      MR. HAMMOND:  Sure, you can have everything

13   single one of them.  I got some more in the

14   door, too.  You guys can use that, because it's

15   a lot of music.

16      SPECIAL AGENT BASANEZ:  Oh, is that what you

17   put your music on here?

18      MR. HAMMOND:  Yes, I do. Nothing but music.

19      SPECIAL AGENT BASANEZ:  This will be easy.

20      MR. HAMMOND:  Yes.

21      SPECIAL AGENT BASANEZ:  We'll do these in a

22   minute.  I never seen one of these cars, man.

23   This is really cool.

24      MR. HAMMOND:  Yes, it's comfortable. Like

25   it's the front seat of a car, you know what I

1

2    mean.  So, it's not too small.

3         SPECIAL AGENT BASANEZ:  No one can fit back

4    there. That's your truck, is that what that is

5    back there?

6         MR. HAMMOND:  Well, yes, yes, well, truck

7    and then I put my bags and stuff back there. You

8    can look in here.  There's nothing in here.

9    Nothing bad.

10        SPECIAL AGENT BASANEZ:  You could, I mean,

11   you could walk to the store right?  There's a

12   store right next door.

13        MR. HAMMOND:  Yes, well, I just was making

14   sure, because yes, you were saying that you

15   wanted somebody with me.

16        SPECIAL AGENT BASANEZ:  So, how much mileage

17   do you get on this sucker?

18        MR. HAMMOND:  40 miles a gallon.

19        SPECIAL AGENT BASANEZ:  Wow.

20        MR. HAMMOND:  Yes.  Forty miles a gallon and

21   then look, and then like one of the - - it only

22   takes about $30 on, 91 grade fuel, $30 to fill

23   it up.

24        SPECIAL AGENT BASANEZ:  Wow, you have to put

25   91 or you just do that.

1                    US v. DUMAKA HAMMOND                    66

2          MR. HAMMOND:  Yes, you have to put 91.

3          SPECIAL AGENT BASANEZ:  Oh.  So you fill up

4     gas like once every two weeks?

5          MR. HAMMOND:  Once every two weeks, yes.

6          SPECIAL AGENT BASANEZ:  That's pretty sweet.

7          MR. HAMMOND:  Yes.  Well, it's actually

8     okay.  So, it's once every two weeks if I'm not

9     to Hanford.  If I'm going to Hanford it's about

10    a half a tank of gas.

11         SPECIAL AGENT BASANEZ:  Where's Hanford?

12         MR. HAMMOND:  It's about an hour south of

13    Franklin.  That's where my girlfriend lives, an

14    hour south of - -

15         SPECIAL AGENT BASANEZ:  Wow, man, that's.

16         MR. HAMMOND:  It's worth it, though, I'll

17    tell you that.  That trip is worth it.  I was

18    going to take that trip today and it is worth

19    it.  I love that girl.  I love that girl.

20         SPECIAL AGENT BASANEZ:  Do you spend the

21    weekends with her?

22         MR. HAMMOND:  Yes. She spends the weekends

23    with me. I spend the weekends with her, yes, ion

24    fact, last time I seen her was she came up here

25    on, from Monday to Wednesday.

1                    US v. DUMAKA HAMMOND                67

2          SPECIAL AGENT BASANEZ:  Nice.

3          MR. HAMMOND:  She was here.

4          SPECIAL AGENT BASANEZ:  I need to, I got to

5     talk to the girl doing the forensics.  I may

6     need to get you to sign a form for us to check

7     these.

8          MR. HAMMOND:  Okay.

9          SPECIAL AGENT BASANEZ:  And I'm just going

10    to verify with her.

11         [END RECORDING 150717_001.MP3]

12         [START RECORDING 150717_002.MP3]

13         MR. HAMMOND:  I wanted to ask you if they

14    are done with my phone so I could make a call.

15         SPECIAL AGENT BASANEZ:  I'll find out for

16    you.

17         MR. HAMMOND:  All right.

18         SPECIAL AGENT BASANEZ:  Two things.  The

19    thumb drives?

20         MR. HAMMOND:  Yes.

21         SPECIAL AGENT BASANEZ:  I'm going to help

22    search those so we try to get out of here.

23         MR. HAMMOND:  Okay.

24         SPECIAL AGENT BASANEZ:  Damaka?

25         MR. HAMMOND:  Uh-huh.

1

2       SPECIAL AGENT BASANEZ:  This is a consent to

3   search computers, but it's really not a

4   computer, it's more storage media.

5       MR. HAMMOND:  Uh-huh.

6       SPECIAL AGENT BASANEZ:  Storage media.  I'm

7   just going to say numerous thumb drives, silver

8   in color, located at 678 7th Street, I'm just

9   going to say unit A.

10       MR. HAMMOND:  Okay.

11       SPECIAL AGENT BASANEZ:  17th, right?

12       MR. HAMMOND:  Uh-huh. I'm also glad you guys

13   gave us a little bit of time, I was, when you

14   guys knocked I was on the toilet.

15       SPECIAL AGENT BASANEZ:  So, this is just

16   giving us permission to search those thumb

17   drives. And this is actually really good that

18   you're doing that, because it's going to show

19   like a lot of cooperation on your part.  Like I

20   said earlier, the way it works is I'm going to

21   write a report.  I'm going to have my supervisor

22   sign off on it.  And then I'll submit that

23   report to the prosecutor and then once the

24   prosecutor gets this, she'll look at everything,

25   look at my investigation, look at your truthful

2   statements and then they'll make a decision at

3   that point, or she'll make a decision and just

4   so you know, we have a local officer on scene

5   and he asked if we wanted you arrested today and

6   I said no, we did not.

7           MR. HAMMOND:  Okay. Thank you.

8           SPECIAL AGENT BASANEZ:  The other thing,

9   though, is I don't really offer this to

10  everyone, but I'm offering it to you because you

11  have been so truthful with us, but and this will

12  be a decision up to you.  You can yes or no and

13  it's really your call. If you were to write

14  something down then I'm required to turn that

15  over to the prosecutor as evidence.

16          MR. HAMMOND:  Okay.

17          SPECIAL AGENT BASANEZ:  So to speak.  So, in

18  this case, since I'm going to be writing a

19  report and I'm going to be explaining our

20  conversation and memorializing it, I kind of

21  feel like it's only fair if you have that same

22  opportunity if you want to write something. If

23  you don't want to write something that's up to

24  you.  But, I offer it to you because if you

25  write stuff down and say hey, look, you know, I

1

2    did X, Y or Z and I feel bad about it and I'm

3    sorry, and you know, explain like your side of

4    the story and apologize, you know, and I give

5    that to her that goes a long way.

6         MR. HAMMOND:  I will definitely do it.

7         SPECIAL AGENT BASANEZ:  - -

8         MR. HAMMOND:  I will definitely do it, yes.

9         SPECIAL AGENT BASANEZ:  Okay.  So - - I'll

10   get him to move it right now, sir. If you want,

11   you can just write here on this.  The longer and

12   the more detailed the better it is, you know,

13   and showing how remorseful you are.  I think it

14   will go a long way.

15        MR. HAMMOND:  Okay, thank you very much.

16        SPECIAL AGENT BASANEZ:  All right.

17        MR. HAMMOND:  Thank you very much.

18        SPECIAL AGENT BASANEZ:  What's - -

19        MR. HAMMOND:  - - that's - -

20        SPECIAL AGENT BASANEZ:  A what?

21        MR. HAMMOND:  Cannabis club - -

22        SPECIAL AGENT BASANEZ:  Cannabis club.

23        MR. HAMMOND:  It's like find a cannabis

24   club.

25        SPECIAL AGENT BASANEZ:  Is that your sister?

1

2     MR. HAMMOND:  That's my sister.

3     SPECIAL AGENT BASANEZ:  Okay.  All right,

4  who's this, man?

5     MR. HAMMOND:  That's Amelia. That's on

6  Picasa, that's Amelia. That's my friend Amelia.

7     SPECIAL AGENT BASANEZ:  Who is she?

8     MR. HAMMOND:  She is my friend. That's an

9  old picture.

10     SPECIAL AGENT BASANEZ:  All right.  I'm

11  supposed to give that back to you.

12     MR. HAMMOND:  Oh, thank you.

13     SPECIAL AGENT BASANEZ:  I did not object or

14  resist the search. The officers then questioned

15  me about my internet usage.  In full cooperation

16  I answered all questions.  The officers then

17  asked me about my visits to child pornography

18  sites.  I was truthful when I stated - - I had

19  previously been to some sites.  I was sorry - -

20  advised the officer that recently I had been

21  upset with myself for viewing CP again.  CP is

22  child porn, right?

23     MR. HAMMOND:  Uh-huh.

24     SPECIAL AGENT BASANEZ:  Okay.  Again, in

25  attempt to remove any traces on my computer,

1

2    because it was the wrong direction - -

3    definitely didn't want to be in this situation -

4    - one full job, one girlfriend - - relationship

5    not destroyed - - I do have plans to make my

6    girlfriend - - begin a healthy family - - that

7    ambition.  So, I - -

8        MR. HAMMOND:  Nude bodies.

9        SPECIAL AGENT BASANEZ:  Nude bodies for

10   posture for drawing.  I should not have been

11   viewing child, children and I'm sorry - - and I

12   will not allow this to take my life away from

13   me, because I have strived to be the best man,

14   father, brother, uncle, son I can be at all

15   times.  I truly regret bringing myself and the

16   family through this and my niece probably thinks

17   I'm a monster.  I really don't want her to think

18   of me that way.  I definitely don't want anyone

19   in my circle to think - - to attest that I am

20   not a monster after children.

21       MR. HAMMOND:  I'm not a monster after

22   children.

23       SPECIAL AGENT BASANEZ:  Oh, got you, got

24   you.  I'm so ashamed. So, regretful - - and I

25   will be responsible - - return to that life - -

1

2    great.  The one thing I'll ask I know this is a

3    kind of pain in the neck, anywhere that you made

4    a scratch like a cross out, just initial so that

5    they don't think I am the one.

6          MR. HAMMOND:  Yes.

7          SPECIAL AGENT BASANEZ:  That scratched it

8    out.  Up here just put your initials.

9          MR. HAMMOND:  This one.

10         SPECIAL AGENT BASANEZ:  - -

11         MR. HAMMOND:  - - this one.

12         SPECIAL AGENT BASANEZ:  I think there's one

13   here.  All right, I'm going to just initial here

14   as well.  I'll use, I'll just use this pen.

15         MR. HAMMOND:  Let me add one more thing to

16   it.

17         SPECIAL AGENT BASANEZ:  Okay, fine, you want

18   to just, sign there.

19         MR. HAMMOND:  Just want to add one more

20   sentence.

21         SPECIAL AGENT BASANEZ:  Yes, no problem.

22   Thanks.

23         MR. HAMMOND:  I take full responsibility for

24   my actions and I'll be - - providing - - great.

25   One last thing. We put all those thumb drives

1

2  back on your thing.  So, I'm just going to put

3  the date again.

4       MR. HAMMOND:  Okay.

5       SPECIAL AGENT BASANEZ:  What time do you

6  have?

7       MALE VOICE:  I got 8:10.

8       SPECIAL AGENT BASANEZ:  If you don't mind

9  signing that? That's just saying we looked

10 through the stuff and we're not taking it.

11      MR. HAMMOND:  Okay.

12      SPECIAL AGENT BASANEZ:  I'm going to tell

13 you what we are taking.  I'll give you a list

14 and a copy of the search warrant.

15      MR. HAMMOND:  Okay.

16      SPECIAL AGENT BASANEZ:  And then.

17      MR. HAMMOND:  So, you're taking more than

18 just the laptop.

19      SPECIAL AGENT BASANEZ:  We have to take your

20 sister's.

21      MR. HAMMOND:  Oh, really?

22      SPECIAL AGENT BASANEZ:  Yes, yes.

23      MR. HAMMOND:  Why?

24      SPECIAL AGENT BASANEZ:  Because they found

25 some Tor stuff on there.

1                              US v. DUMAKA HAMMOND                    75

2          MR. HAMMOND:  Oh, really?

3          SPECIAL AGENT BASANEZ:  Right, I mean, we'll

4    get it back to you.

5          MR. HAMMOND:  Okay.

6          SPECIAL AGENT BASANEZ:  If there's nothing

7    on there.  I'll leave my card.  Let me just run

8    to my car and grab the warrant real quick.

9          [END RECORDING 150717_002.MP3]

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

**Ubiqus Reporting**
2222 Martin Street Suite 212, Irvine, CA 92612
Phone: 949-477-4972  FAX 949-553-1302

76

C E R T I F I C A T E

I, Linda Bacheller certify that the foregoing

transcript of Northern District of California

Federal Public Defender – Oakland, US v. Dumaka

Hammond was prepared using standard electronic

transcription equipment and is a true and accurate

record to the best of my ability. I further certify

that I am not connected by blood, marriage or

employment with any of the parties herein nor

interested directly or indirectly in the matter

transcribed.

Signature  _Linda L Bacheller_

Date ___July 27, 2016_____